**Delman Wesley BALL, Petitioner—Appellant**

v.

**UNITED STATES PAROLE COMMISSION, Respondent—Appellee.**

No. 06–40953
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 25, 2007.

---

Delman Wesley Ball, Arlington, TX, pro se.

Paul E. Naman, Assistant U.S. Attorney, U.S. Attorney's Office, Eastern District of Texas, Beaumont, TX, for Respondent–Appellee.

Before KING, HIGGINBOTHAM, and BARKSDALE, Circuit Judges.

PER CURIAM: *

Delman Wesley Ball, former federal prisoner # 36780–118, appeals the district court's denial of his 28 U.S.C. § 2241 habeas petition. Ball argued that he was entitled to federal sentencing credit for time

he spent on the street between his release from a state sentence on December 29, 2004, and his arrest on a federal parole violator's warrant on June 15, 2005.

In 1983, Ball was convicted of bank robbery in federal district court in Maryland and was sentenced to 22 years in prison. He was paroled from this sentence in November 2002 with 781 days to be served on his federal sentence. Ball was taken into custody in 2003 and was convicted in 2004 of a Texas state offense. In May 2003, the Parole Commission issued a parole violator's warrant for Ball's arrest.

Ball has not established that the Parole Commission's refusal to credit his federal sentence with "street" time between his release from state prison and his arrest on the federal violator's warrant was " 'flagrant, unwarranted, or unauthorized.' " *Van Etten v. United States Parole Comm'n,* 96 F.3d 144, 145 (5th Cir.1996) (citation omitted). Under 28 C.F.R. § 2.44(d), the issuance of the violator's warrant in 2003 "operate[d] to bar the expiration of [Ball's federal] sentence." Under 28 C.F.R. § 2.52(c)(2), Ball's conviction of the new state offense resulted in a "forfeiture of time from the date of [his] release [from his federal sentence] to the date of execution of the [violator's] warrant."

Ball also argues that the Parole Commission violated his due process rights by denying him the review options under 28 C.F.R. § 2.47(c). The record, however, reflects that the Commission chose, as permitted by § 2.47(c)(3), to "[l]et the detainer stand and order further review" when Ball returned to federal custody.

---

The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.